**Rhashay SALLEY, Appellant**

v.

**TRENTON BOARD OF EDUCATION.**

No. 04–3908.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Aug. 26, 2005.

Decided Nov. 7, 2005.

Rhashay Salley, Malaga, NJ, pro se.

James F. Schwerin, Parker, McCay & Criscuolo, Lawrenceville, NJ, for Trenton Board of Education.

Before ROTH, McKEE and ALDISERT, Circuit Judges.

## OPINION

PER CURIAM

Rhashay Salley appeals from the order of the District Court granting summary judgment in favor of the Trenton Board of Education. We will affirm.

Salley is an adult who received services as a classified student in the Trenton School District prior to his graduation in 2002. After his graduation, he retained Tracee Edmondson, an educational consultant and the president/founder of Total Envolvement consulting firm, to aid him in securing transitional services to which he believed he was entitled pursuant to the Individuals with Disabilities Education Act ("IDEA"), 20 U.S.C. § 1400 et seq. Salley filed a request with the New Jersey Department of Education for a due process hearing and the matter was forwarded to mediation. As a result of mediation, Salley settled with the Trenton Board of Education, and the parties signed a "Notice of Agreement" stating that "The Trenton BOE agree[s] to hold an evaluation planning meeting for R.S .... within the next 30 (thirty) days...."

In March 2004, Salley filed a motion in the District Court requesting an award of fees and costs to Total Envolvement, pursuant to 20 U.S.C. § 1415, for services that Edmondson provided in reaching the agreement with the Board of Education.

The Board filed a motion for summary judgment, which was granted. Salley filed this timely appeal.

We have jurisdiction under 28 U.S.C. § 1291. We review a decision to award or refuse attorney's fees under the IDEA's fee-shifting provision for an abuse of discretion. *Holmes v. Millcreek Township Sch. Dist.,* 205 F.3d 583, 589 (3d Cir.2000). "[W]e exercise plenary review over the legal issues relating to the appropriate standard under which to evaluate an application for attorney's fees." *J.O. v. Orange Township Bd. of Educ.,* 287 F.3d 267, 271 (3d Cir.2002) (quoting *County of Morris v. Nationalist Movement,* 273 F.3d 527, 535 (3d Cir.2001)).

Attorneys' fees may be awarded under the IDEA to the parents of a child who is a prevailing party. 20 U.S.C. § 1415(i)(3)(B).[1] The Supreme Court's clarification of the term "prevailing party" in *Buckhannon Boad & Care Home, Inc. v. West Virginia Department of Health and Human Resources,* 532 U.S. 598, 604–05, 121 S.Ct. 1835, 149 L.Ed.2d 855 (2001), applies to attorney's fees claims brought under the IDEA. *John T. v. Del. County Intermediate Unit,* 318 F.3d 545, 556 (3d Cir.2003). Fees can be recovered under the IDEA if the parties entered into a "judicially sanctioned" settlement agreement. *Id.* at 558.

We agree with the District Court that Salley cannot be considered a prevailing party. The parties' agreement merely sets forth the next procedural step in Salley's pursuit of his legal rights. Moreover, the agreement was not judicially sanctioned. The agreement is not entitled "Order," the District Court did not sign the agreement, and the agreement does not provide for judicial enforcement. Because we will affirm on this basis, we do not reach the Board of Education's argument that Edmondson is not entitled to an award of fees for the services she provided because she is not an attorney.

To the extent Salley is appealing the District Court's acceptance of the Board's answer, which he asserts was untimely, we conclude that the District Court did not abuse its discretion. *See Panis v. Mission Hills Bank,* 60 F.3d 1486, 1494 (10th Cir. 1995).

For the foregoing reasons, we will affirm the District Court's order.

---

1. Section 1415(i)(3)(B) specifically states that "the court, in its discretion, may award reasonable attorneys' fees as part of the costs to the parents or guardian of a child or youth with a disability who is the prevailing party." Salley is an adult who brought this suit in his own name; no parent or guardian is named as a plaintiff. The Board, however, did not challenge Salley's request on this basis, and we do not consider it *sua sponte. See Schmidt v. Special School Dist. No. 1,* 77 F.3d 1084, 1085 n. 2 (8th Cir.1996).